# United States Bankruptcy Court
## Western District of Pennsylvania

In re **Aaron S Delancey**
**Jessica J Delancey**

_____
Debtor(s)

Case No. **20-70004**
Chapter **13**

## PAYMENT ADVICES COVER SHEET
## UNDER 11 U.S.C. § 521(a)(1)(B)(iv)

I, **Aaron S Delancey**, declare under penalty of perjury that the foregoing is true and correct (CHECK ONE OF THESE BOXES):

☐ I have not been employed by any employer within the 60 days before the date of the filing of the petition.

☐ I was employed by an employer within 60 days before the date I filed my bankruptcy petition, but I have not received payment advices or other evidence of payment because

☑ I have received payment advices or other evidence of payment within 60 days before the date I filed my bankruptcy petition from any employer, and they are attached.

I, **Jessica J Delancey**, declare under penalty of perjury that the foregoing is true and correct (CHECK ONE OF THESE BOXES):

☐ I have not been employed by any employer within the 60 days before the date of the filing of the petition.

☐ I was employed by an employer within 60 days before the date I filed my bankruptcy petition, but I have not received payment advices or other evidence of payment because

☑ I have received payment advices or other evidence of payment within 60 days before the date I filed my bankruptcy petition from any employer, and they are attached.

Date **January 7, 2020**

Signature **/s/ Aaron S Delancey**
**Aaron S Delancey**
Debtor

Date **January 7, 2020**

Signature **/s/ Jessica J Delancey**
**Jessica J Delancey**
Joint Debtor



| | | |
|---|---|---|
| **Employer Name:** | Aaron S De Lancey | |
| **Employee #:** | 105823 | |
| **Employee Address:** | 1007 ROSEHILL DRIVE | Altoona, PA 16602 |
| **Department:** | Operations | |
| **Job Title:** | Wire Department Team Leader | |

| | |
|---|---|
| **Pay Date:** | 7/12/2019 |
| **Pay Period:** | 6/23/2019 - 7/6/2019 |
| **Deposit Advice #:** | 263640185 |
| **Pay Frequency:** | Bi-Weekly |
| **Federal Filing Status:** | Single |
| **Federal Exemptions:** | 0/$0.00 |
| **Local Exemptions:** | 0 (Altoona) |
| **State Filing Status:** | Single (PA) |
| **State Exemptions:** | 0/$0.00 (PA) |

| | |
|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. |
| **Employer Phone:** | 205-583-3592 |
| **Employer Address:** | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 6/23/2019 - 7/6/2019 | | | YTD As of 7/6/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **88.73** | | **$1,801.97** | **1,292.83** | **$26,209.74** |
| Regular | 56.72 | 19.4300 | $1,102.00 | 978.94 | $18,733.05 |
| Overtime 1.5 | 8.02 | 29.1450 | $233.65 | 150.90 | $4,353.10 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | 8.00 | 19.4300 | $155.44 | 32.00 | $612.48 |
| Vacation | 16.00 | 19.4300 | $310.88 | 59.00 | $1,126.07 |
| Floating Hol | | | | 8.00 | $150.80 |
| **Taxable Benefits** | | | **$1.90** | | **$19.67** |
| Group Term Life | | | $1.90 | | $19.67 |
| **Pre-Tax Deductions** | | | **$218.06** | | **$3,092.11** |
| 401K % | | | $72.08 | | $1,048.39 |
| Dental Ins | | | $11.11 | | $155.54 |
| Medical PPO | | | $134.87 | | $1,888.18 |
| **Taxes** | | | **$369.00** | | **$5,506.00** |
| Fed W/H | | | $165.07 | | $2,532.55 |
| FICA EE | | | $102.79 | | $1,499.51 |
| Fed MWT EE | | | $24.04 | | $350.69 |
| PA W/H | | | $50.84 | | $741.90 |
| PA UT EE | | | $1.08 | | $15.73 |
| AltnaCityW/H | | | $23.18 | | $338.32 |
| AltnaCityLST | | | $2.00 | | $28.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$888.62** |
| Post Tax Vision | | | $3.36 | | $47.04 |
| 401K Loan 1 | | | $47.16 | | $660.24 |
| PRU Optnl Life | | | $3.07 | | $42.98 |
| Disability | | | $9.01 | | $123.80 |
| HSA Admin Fee | | | $1.04 | | $14.56 |

| | Routing # | Account # | Amount | | Amount |
|---|---|---|---|---|---|
| **Net Pay** | | | **$1,151.27** | | **$16,722.31** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,151.27 | | |



**Employee Name:** Aaron Spatz-Lacey
**Employee #:** 105823
**Employee Address:** 1007 ROSEHILL DRIVE
Altoona, PA 16602
**Department:** Operations
**Job Title:** Wire Department Team Leader

**Pay Date:** 7/26/2019
**Pay Period:** 7/7/2019 - 7/20/2019
**Deposit Advice #:** 265934466
**Pay Frequency:** Bi-Weekly
**Federal Filing Status:** Single
**Federal Exemptions:** 0/$0.00
**Local Filing Status:** 0 (Altoona)
**State Filing Status:** Single (PA)
**State Exemptions:** 0/$0.00 (PA)

**Employer Name:** Mayer Electric Supply Company, Inc.
**Employer Phone:** 205-583-3592
**Employer Address:** 3405 Fourth Avenue South Birmingham, AL 35222

| | Current 7/7/2019 - 7/20/2019 | | | YTD As of 7/20/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | 94.82 | | $1,908.51 | 1,387.65 | $28,118.25 |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,058.93 | $20,287.45 |
| Overtime 1.5 | 6.82 | 29.1450 | $198.67 | 157.72 | $4,551.77 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 32.00 | $612.48 |
| Vacation | 8.00 | 19.4300 | $155.44 | 67.00 | $1,281.51 |
| Floating Hol | | | | 8.00 | $150.80 |
| **Taxable Benefits** | | | $1.90 | | $21.57 |
| Group Term Life | | | $1.90 | | $21.57 |
| **Pre-Tax Deductions** | | | $222.32 | | $3,314.43 |
| 401K % | | | $76.34 | | $1,124.73 |
| Dental Ins | | | $11.11 | | $166.65 |
| Medical PPO | | | $134.87 | | $2,023.05 |
| **Taxes** | | | $396.47 | | $5,903.17 |
| Fed W/H | | | $179.54 | | $2,712.09 |
| FICA EE | | | $109.40 | | $1,608.91 |
| Fed MWT EE | | | $25.59 | | $376.28 |
| PA W/H | | | $54.11 | | $796.01 |
| PA UT EE | | | $1.15 | | $16.88 |
| AltnaCityW/H | | | $24.68 | | $363.00 |
| AltnaCityLST | | | $2.00 | | $30.00 |
| **Post-Tax Deductions** | | | $63.64 | | $952.26 |
| Post Tax Vision | | | $3.36 | | $50.40 |
| 401K Loan 1 | | | $47.16 | | $707.40 |
| PRU Optnl Life | | | $3.07 | | $46.05 |
| Disability | | | $9.01 | | $132.81 |
| HSA Admin Fee | | | $1.04 | | $15.60 |

| | Routing # | Account # | Amount | Amount |
|---|---|---|---|---|
| **Net Pay** | | | $1,226.08 | $17,948.39 |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,226.08 | |



| | |
|---|---|
| **Employee Name:** | Aaron S De Larme |
| **Employee #:** | 105823 |
| **Employee Address:** | 1007 ROSEHILL DRIVE |
| | Altoona, PA 16602 |
| **Department:** | Operations |
| **Job Title:** | Wire Department Team Leader |

| | |
|---|---|
| **Pay Date:** | 8/9/2019 |
| **Pay Period:** | 7/21/2019 - 8/3/2019 |
| **Deposit Advice #:** | 268200578 |
| **Pay Frequency:** | Bi-Weekly |
| **Federal Filing Status:** | Single |
| **Federal Exemptions:** | 0/$0.00 |
| **Local Exemptions:** | 0 (Altoona) |
| **State Filing Status:** | Single (PA) |
| **State Exemptions:** | 0/$0.00 (PA) |

| | |
|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. |
| **Employer Phone:** | 205-583-3592 |
| **Employer Address:** | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 7/21/2019 - 8/3/2019 | | | YTD As of 8/3/2019 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **102.68** | | **$2,272.60** | **1,490.33** | **$30,390.85** |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,138.93 | $21,841.85 |
| Overtime 1.5 | 22.68 | 29.1450 | $661.11 | 180.40 | $5,212.88 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 32.00 | $612.48 |
| Vacation | | | | 67.00 | $1,281.51 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | $57.09 | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$23.47** |
| Group Term Life | | | $1.90 | | $23.47 |
| **Pre-Tax Deductions** | | | **$236.88** | | **$3,551.31** |
| 401K % | | | $90.90 | | $1,215.63 |
| Dental Ins | | | $11.11 | | $177.76 |
| Medical PPO | | | $134.87 | | $2,157.92 |
| **Taxes** | | | **$517.69** | | **$6,420.86** |
| Fed W/H | | | $256.44 | | $2,968.53 |
| FICA EE | | | $131.97 | | $1,740.88 |
| Fed MWT EE | | | $30.86 | | $407.14 |
| PA W/H | | | $65.29 | | $861.30 |
| PA UT EE | | | $1.36 | | $18.24 |
| AltnaCityW/H | | | $29.77 | | $392.77 |
| AltnaCityLST | | | $2.00 | | $32.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,015.90** |
| Post Tax Vision | | | $3.36 | | $53.76 |
| 401K Loan 1 | | | $47.16 | | $754.56 |
| PRU Optnl Life | | | $3.07 | | $49.12 |
| Disability | | | $9.01 | | $141.82 |
| HSA Admin Fee | | | $1.04 | | $16.64 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,454.39** | | **$19,402.78** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,454.39 | | |

C
CERIDIAN



**MAYER ELECTRIC SUPPLY**

| Employee Name: | Aaron S Delancey | Pay Date: | 8/23/2019 |
|---|---|---|---|
| Employee #: | 105823 | Pay Period: | 8/4/2019 - 8/17/2019 |
| Employee Address: | 1007 ROSEHILL DRIVE | Deposit Advice #: | 270367725 |
| | Altoona, PA 16602 | Pay Frequency: | Bi-Weekly |
| Department: | Operations | Federal Filing Status: | Single |
| Job Title: | Wire Department Team Leader | Federal Exemptions: | 0/$0.00 |
| | | Local Exemptions: | 0 (Altoona) |
| | | State Filing Status: | Single (PA) |
| | | State Exemptions: | 0/$0.00 (PA) |

| Employer Name: | Mayer Electric Supply Company, Inc. |
|---|---|
| Employer Phone: | 205-583-3592 |
| Employer Address: | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 8/4/2019 - 8/17/2019 | | | YTD As of 8/17/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **96.67** | | **$1,974.41** | **1,587.00** | **$32,365.26** |
| Regular | 70.77 | 19.4300 | $1,375.00 | 1,209.70 | $23,216.85 |
| Overtime 1.5 | 9.90 | 29.1450 | $288.53 | 190.30 | $5,501.41 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 32.00 | $612.48 |
| Vacation | 16.00 | 19.4300 | $310.88 | 83.00 | $1,592.39 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$25.37** |
| Group Term Life | | | $1.90 | | $25.37 |
| **Pre-Tax Deductions** | | | **$224.96** | | **$3,776.27** |
| 401K % | | | $78.98 | | $1,294.61 |
| Dental Ins | | | $11.11 | | $188.87 |
| Medical PPO | | | $134.87 | | $2,292.79 |
| **Taxes** | | | **$418.39** | | **$6,839.25** |
| Fed W/H | | | $193.46 | | $3,161.99 |
| FICA EE | | | $113.48 | | $1,854.36 |
| Fed MWT EE | | | $26.54 | | $433.68 |
| PA W/H | | | $56.13 | | $917.43 |
| PA UT EE | | | $1.18 | | $19.42 |
| AltnaCityW/H | | | $25.60 | | $418.37 |
| AltnaCityLST | | | $2.00 | | $34.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,079.54** |
| Post Tax Vision | | | $3.36 | | $57.12 |
| 401K Loan 1 | | | $47.16 | | $801.72 |
| PRU Optnl Life | | | $3.07 | | $52.19 |
| Disability | | | $9.01 | | $150.83 |
| HSA Admin Fee | | | $1.04 | | $17.68 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,267.42** | | **$20,670.20** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,267.42 | | |

CERIDIAN



| | | | |
|---|---|---|---|
| **Employee Name:** | Aaron S DeLancey | **Pay Date:** | 9/6/2019 |
| **Employee #:** | 165823 | **Pay Period:** | 8/18/2019 - 8/31/2019 |
| **Employee Address:** | 1007 ROSEHILL DRIVE Altoona, PA 16602 | **Deposit Advice #:** | 272765491 |
| **Department:** | Operations | **Pay Frequency:** | Bi-Weekly |
| **Job Title:** | Wire Department Team Leader | **Federal Filing Status:** | Single |
| | | **Federal Exemptions:** | 0/$0.00 |
| | | **Local Exemptions:** | 0 (Altoona) |
| | | **State Filing Status:** | Single (PA) |
| | | **State Exemptions:** | 0/$0.00 (PA) |

| | |
|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. |
| **Employer Phone:** | 205-583-3592 |
| **Employer Address:** | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 8/18/2019 - 8/31/2019 | | | YTD As of 8/31/2019 | |
|---|---|---|---|---|---|
| | **Hours/Units** | **Rate** | **Amount** | **Hours/Units** | **Amount** |
| **Earnings** | **96.38** | | **$2,031.89** | **1,683.38** | **$34,397.15** |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,289.70 | $24,771.25 |
| Overtime 1.5 | 16.38 | 29.1450 | $477.49 | 206.68 | $5,978.90 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 32.00 | $612.48 |
| Vacation | | | | 83.00 | $1,592.39 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$27.27** |
| Group Term Life | | | $1.90 | | $27.27 |
| **Pre-Tax Deductions** | | | **$227.26** | | **$4,003.53** |
| 401K % | | | $81.28 | | $1,375.89 |
| Dental Ins | | | $11.11 | | $199.98 |
| Medical PPO | | | $134.87 | | $2,427.66 |
| **Taxes** | | | **$437.53** | | **$7,276.78** |
| Fed W/H | | | $205.60 | | $3,367.59 |
| FICA EE | | | $117.04 | | $1,971.40 |
| Fed MWT EE | | | $27.37 | | $461.05 |
| PA W/H | | | $57.90 | | $975.33 |
| PA UT EE | | | $1.22 | | $20.64 |
| AltnaCityW/H | | | $26.40 | | $444.77 |
| AltnaCityLST | | | $2.00 | | $36.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,143.18** |
| Post Tax Vision | | | $3.36 | | $60.48 |
| 401K Loan 1 | | | $47.16 | | $848.88 |
| PRU Optnl Life | | | $3.07 | | $55.26 |
| Disability | | | $9.01 | | $159.84 |
| HSA Admin Fee | | | $1.04 | | $18.72 |
| | **Routing #** | **Account #** | **Amount** | | **Amount** |
| **Net Pay** | | | **$1,303.46** | | **$21,973.66** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,303.46 | | |

CERIDIAN


**MAYER**
ELECTRIC SUPPLY

| | | |
|---|---|---|
| **Employee Name:** | Aaron S DeLancey | |
| **Employee #:** | 105823 | |
| **Employee Address:** | 1007 ROSEHILL DRIVE | |
| | Altoona, PA 16602 | |
| **Department:** | Operations | |
| **Job Title:** | Wire Department Team Leader | |

| | |
|---|---|
| **Pay Date:** | 9/20/2019 |
| **Pay Period:** | 9/1/2019 - 9/14/2019 |
| **Deposit Advice #:** | 274940721 |
| **Pay Frequency:** | Bi-Weekly |
| **Federal Filing Status:** | Single |
| **Federal Exemptions:** | 0/$0.00 |
| **Local Filing Status:** | 0 (Altoona) |
| **State Filing Status:** | Single (PA) |
| **State Exemptions:** | 0/$0.00 (PA) |

| | |
|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. |
| **Employer Phone:** | 205-583-3592 |
| **Employer Address:** | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 9/1/2019 - 9/14/2019 | | | YTD As of 9/14/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **94.47** | | **$1,906.08** | **1,777.85** | **$36,303.23** |
| Regular | 79.20 | 19.4300 | $1,538.85 | 1,368.90 | $26,310.10 |
| Overtime 1.5 | 7.27 | 29.1450 | $211.79 | 213.95 | $6,190.69 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | 8.00 | 19.4300 | $155.44 | 40.00 | $767.92 |
| Vacation | | | | 83.00 | $1,592.39 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$29.17** |
| Group Term Life | | | $1.90 | | $29.17 |
| **Pre-Tax Deductions** | | | **$222.22** | | **$4,225.75** |
| 401K % | | | $76.24 | | $1,452.13 |
| Dental Ins | | | $11.11 | | $211.09 |
| Medical PPO | | | $134.87 | | $2,562.53 |
| **Taxes** | | | **$395.65** | | **$7,672.43** |
| Fed W/H | | | $179.03 | | $3,546.62 |
| FICA EE | | | $109.24 | | $2,080.64 |
| Fed MWT EE | | | $25.55 | | $486.60 |
| PA W/H | | | $54.04 | | $1,029.37 |
| PA UT EE | | | $1.15 | | $21.79 |
| AltnaCityW/H | | | $24.64 | | $469.41 |
| AltnaCityLST | | | $2.00 | | $38.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,206.82** |
| Post Tax Vision | | | $3.36 | | $63.84 |
| 401K Loan 1 | | | $47.16 | | $896.04 |
| PRU Optnl Life | | | $3.07 | | $58.33 |
| Disability | | | $9.01 | | $168.85 |
| HSA Admin Fee | | | $1.04 | | $19.76 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,224.57** | | **$23,198.23** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,224.57 | | |

CERIDIAN



| | Employee Name: | Aaron Spa Lacey | Pay Date: | 10/4/2019 |
| | Employee #: | 105823 | Pay Period: | 9/15/2019 - 9/28/2019 |
| | Employee | 1007 ROSEHILL DRIVE | Deposit Advice #: | 277320292 |
| | Address: | Altoona, PA 16602 | Pay Frequency: | Bi-Weekly |
| | Department: | Operations | Federal Filing Status: | Single |
| | Job Title: | Wire Department Team | Federal Exemptions: | 0/$0.00 |
| | | Leader | Local Exemptions: | 0 (Altoona) |
| | | | State Filing Status: | Single (PA) |
| | | | State Exemptions: | 0/$0.00 (PA) |

**Employer Name:** Mayer Electric Supply Company, Inc.
**Employer Phone:** 205-583-3592
**Employer Address:** 3405 Fourth Avenue South Birmingham, AL 35222

| | Current 9/15/2019 - 9/28/2019 | | | YTD As of 9/28/2019 | |
| --- | --- | --- | --- | --- | --- |
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | 97.33 | | $2,059.58 | 1,875.18 | $38,362.81 |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,448.90 | $27,864.50 |
| Overtime 1.5 | 17.33 | 29.1450 | $505.18 | 231.28 | $6,695.87 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 40.00 | $767.92 |
| Vacation | | | | 83.00 | $1,592.39 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | $1.90 | | $31.07 |
| Group Term Life | | | $1.90 | | $31.07 |
| **Pre-Tax Deductions** | | | $228.36 | | $4,454.11 |
| 401K % | | | $82.38 | | $1,534.51 |
| Dental Ins | | | $11.11 | | $222.20 |
| Medical PPO | | | $134.87 | | $2,697.40 |
| **Taxes** | | | $446.78 | | $8,119.21 |
| Fed W/H | | | $211.45 | | $3,758.07 |
| FICA EE | | | $118.77 | | $2,199.41 |
| Fed MWT EE | | | $27.78 | | $514.38 |
| PA W/H | | | $58.75 | | $1,088.12 |
| PA UT EE | | | $1.24 | | $23.03 |
| AltnaCityW/H | | | $26.79 | | $496.20 |
| AltnaCityLST | | | $2.00 | | $40.00 |
| **Post-Tax Deductions** | | | $63.64 | | $1,270.46 |
| Post Tax Vision | | | $3.36 | | $67.20 |
| 401K Loan 1 | | | $47.16 | | $943.20 |
| PRU Optnl Life | | | $3.07 | | $61.40 |
| Disability | | | $9.01 | | $177.86 |
| HSA Admin Fee | | | $1.04 | | $20.80 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | $1,320.80 | | $24,519.03 |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,320.80 | | |

CERIDIAN



| | | | Pay Date: | 10/18/2019 |
|---|---|---|---|---|
| Employee Name: | Aaron S DeLozier | | Pay Period: | 9/29/2019 - 10/12/2019 |
| Employee #: | 105823 | | Deposit Advice #: | 279627925 |
| Employee Address: | 1007 ROSEHILL DRIVE | | Pay Frequency: | Bi-Weekly |
| | Altoona, PA 16602 | | Federal Filing Status: | Single |
| Department: | Operations | | Federal Exemptions: | 0/$0.00 |
| Job Title: | Wire Department Team Leader | | Local Exemptions: | 0 (Altoona) |
| | | | State Filing Status: | Single (PA) |
| | | | State Exemptions: | 0/$0.00 (PA) |

| Employer Name: | Mayer Electric Supply Company, Inc. |
|---|---|
| Employer Phone: | 205-583-3592 |
| Employer Address: | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 9/29/2019 - 10/12/2019 | | | YTD As of 10/12/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **119.65** | | **$2,710.00** | **1,994.83** | **$41,072.81** |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,528.90 | $29,418.90 |
| Overtime 1.5 | 39.65 | 29.1450 | $1,155.60 | 270.93 | $7,851.47 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 40.00 | $767.92 |
| Vacation | | | | 83.00 | $1,592.39 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$32.97** |
| Group Term Life | | | $1.90 | | $32.97 |
| **Pre-Tax Deductions** | | | **$254.38** | | **$4,708.49** |
| 401K % | | | $108.40 | | $1,642.91 |
| Dental Ins | | | $11.11 | | $233.31 |
| Medical PPO | | | $134.87 | | $2,832.27 |
| **Taxes** | | | **$663.31** | | **$8,782.52** |
| Fed W/H | | | $348.79 | | $4,106.86 |
| FICA EE | | | $159.08 | | $2,358.49 |
| Fed MWT EE | | | $37.20 | | $551.58 |
| PA W/H | | | $78.72 | | $1,166.84 |
| PA UT EE | | | $1.62 | | $24.65 |
| AltnaCityW/H | | | $35.90 | | $532.10 |
| AltnaCityLST | | | $2.00 | | $42.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,334.10** |
| Post Tax Vision | | | $3.36 | | $70.56 |
| 401K Loan 1 | | | $47.16 | | $990.36 |
| PRU Optnl Life | | | $3.07 | | $64.47 |
| Disability | | | $9.01 | | $186.87 |
| HSA Admin Fee | | | $1.04 | | $21.84 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,728.67** | | **$26,247.70** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,728.67 | | |

CERIDIAN



| | | | | |
|---|---|---|---|---|
| **Employee Name:** | Aaron S De Lancey | **Pay Date:** | 11/1/2019 | |
| **Employee #:** | 105823 | **Pay Period:** | 10/13/2019 - 10/26/2019 | |
| **Employee Address:** | 1007 ROSEHILL DRIVE | **Deposit Advice #:** | 282053777 | |
| | Altoona, PA 16602 | **Pay Frequency:** | Bi-Weekly | |
| **Department:** | Operations | **Federal Filing Status:** | Single | |
| **Job Title:** | Wire Department Team Leader | **Federal Exemptions:** | 0/$0.00 | |
| | | **Local Exemptions:** | 0 (Altoona) | |
| | | **State Filing Status:** | Single (PA) | |
| | | **State Exemptions:** | 0/$0.00 (PA) | |

| | | | | |
|---|---|---|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. | | | |
| **Employer Phone:** | 205-583-3592 | | | |
| **Employer Address:** | 3405 Fourth Avenue South Birmingham, AL 35222 | | | |

| | Current 10/13/2019 - 10/26/2019 | | | YTD As of 10/26/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **91.15** | | **$1,832.41** | **2,085.98** | **$42,905.22** |
| Regular | 76.83 | 19.4300 | $1,492.87 | 1,605.74 | $30,911.77 |
| Overtime 1.5 | 6.32 | 29.1450 | $184.10 | 277.25 | $8,035.57 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 40.00 | $767.92 |
| Vacation | 8.00 | 19.4300 | $155.44 | 91.00 | $1,747.83 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$34.87** |
| Group Term Life | | | $1.90 | | $34.87 |
| **Pre-Tax Deductions** | | | **$219.28** | | **$4,927.77** |
| 401K % | | | $73.30 | | $1,716.21 |
| Dental Ins | | | $11.11 | | $244.42 |
| Medical PPO | | | $134.87 | | $2,967.14 |
| **Taxes** | | | **$376.22** | | **$9,158.74** |
| Fed W/H | | | $168.58 | | $4,275.44 |
| FICA EE | | | $104.68 | | $2,463.17 |
| Fed MWT EE | | | $24.48 | | $576.06 |
| PA W/H | | | $51.77 | | $1,218.61 |
| PA UT EE | | | $1.10 | | $25.75 |
| AltnaCityW/H | | | $23.61 | | $555.71 |
| AltnaCityLST | | | $2.00 | | $44.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,397.74** |
| Post Tax Vision | | | $3.36 | | $73.92 |
| 401K Loan 1 | | | $47.16 | | $1,037.52 |
| PRU Optnl Life | | | $3.07 | | $67.54 |
| Disability | | | $9.01 | | $195.88 |
| HSA Admin Fee | | | $1.04 | | $22.88 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,173.27** | | **$27,420.97** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,173.27 | | |

CERIDIAN



| | | | |
|---|---|---|---|
| Employee Name: | Aaron S DeJancesco | Pay Date: | 11/15/2019 |
| Employee #: | 105823 | Pay Period: | 10/27/2019 - 11/9/2019 |
| Employee Address: | 1007 ROSEHILL DRIVE | Deposit Advice #: | 284305219 |
| | Altoona, PA 16602 | Pay Frequency: | Bi-Weekly |
| Department: | Operations | Federal Filing Status: | Single |
| Job Title: | Wire Department Team Leader | Federal Exemptions: | 0/$0.00 |
| | | Local Exemptions: | 0 (Altoona) |
| | | State Filing Status: | Single (PA) |
| | | State Exemptions: | 0/$0.00 (PA) |

| | | | |
|---|---|---|---|
| Employer Name: | Mayer Electric Supply Company, Inc. | | |
| Employer Phone: | 205-583-3592 | | |
| Employer Address: | 3405 Fourth Avenue South Birmingham, AL 35222 | | |

| | Current 10/27/2019 - 11/9/2019 | | | YTD As of 11/9/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **90.62** | | **$1,863.82** | **2,176.60** | **$44,769.04** |
| Regular | 80.00 | 19.4300 | $1,554.40 | 1,685.74 | $32,466.17 |
| Overtime 1.5 | 10.62 | 29.1450 | $309.42 | 287.86 | $8,344.99 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 40.00 | $767.92 |
| Vacation | | | | 91.00 | $1,747.83 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$36.77** |
| Group Term Life | | | $1.90 | | $36.77 |
| **Pre-Tax Deductions** | | | **$220.53** | | **$5,148.30** |
| 401K % | | | $74.55 | | $1,790.76 |
| Dental Ins | | | $11.11 | | $255.53 |
| Medical PPO | | | $134.87 | | $3,102.01 |
| **Taxes** | | | **$383.66** | | **$9,542.40** |
| Fed W/H | | | $172.19 | | $4,447.63 |
| FICA EE | | | $106.62 | | $2,569.79 |
| Fed MWT EE | | | $24.94 | | $601.00 |
| PA W/H | | | $52.74 | | $1,271.35 |
| PA UT EE | | | $1.12 | | $26.87 |
| AltnaCityW/H | | | $24.05 | | $579.76 |
| AltnaCityLST | | | $2.00 | | $46.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,461.38** |
| Post Tax Vision | | | $3.36 | | $77.28 |
| 401K Loan 1 | | | $47.16 | | $1,084.68 |
| PRU Optnl Life | | | $3.07 | | $70.61 |
| Disability | | | $9.01 | | $204.89 |
| HSA Admin Fee | | | $1.04 | | $23.92 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,195.99** | | **$28,616.96** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,195.99 | | |

CERIDIAN



**MAYER**
ELECTRIC SUPPLY

| Employee Name: | Aaron S De Lancey |
| Employee #: | 105823 |
| Employee Address: | 1007 ROSEHILL DRIVE |
| | Altoona, PA 16602 |
| Department: | Operations |
| Job Title: | Wire Department Team Leader |

| Pay Date: | 11/29/2019 |
| Pay Period: | 11/10/2019 - 11/23/2019 |
| Deposit Advice #: | 286746852 |
| Pay Frequency: | Bi-Weekly |
| Federal Filing Status: | Single |
| Federal Exemptions: | 0/$0.00 |
| Local Exemptions: | 0 (Altoona) |
| State Filing Status: | Single (PA) |
| State Exemptions: | 0/$0.00 (PA) |

| Employer Name: | Mayer Electric Supply Company, Inc. |
| Employer Phone: | 205-583-3592 |
| Employer Address: | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current 11/10/2019 - 11/23/2019 | | | YTD As of 11/23/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | 87.46 | | $1,751.78 | 2,264.06 | $46,520.82 |
| Regular | 66.08 | 19.4300 | $1,284.00 | 1,751.82 | $33,750.17 |
| Overtime 1.5 | 5.38 | 29.1450 | $156.90 | 293.25 | $8,501.89 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 40.00 | $767.92 |
| Vacation | 16.00 | 19.4300 | $310.88 | 107.00 | $2,058.71 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | $1.90 | | $38.67 |
| Group Term Life | | | $1.90 | | $38.67 |
| **Pre-Tax Deductions** | | | $216.05 | | $5,364.35 |
| 401K % | | | $70.07 | | $1,860.83 |
| Dental Ins | | | $11.11 | | $266.64 |
| Medical PPO | | | $134.87 | | $3,236.88 |
| **Taxes** | | | $357.11 | | $9,899.51 |
| Fed W/H | | | $159.29 | | $4,606.92 |
| FICA EE | | | $99.68 | | $2,669.47 |
| Fed MWT EE | | | $23.31 | | $624.31 |
| PA W/H | | | $49.30 | | $1,320.65 |
| PA UT EE | | | $1.05 | | $27.92 |
| AltnaCityW/H | | | $22.48 | | $602.24 |
| AltnaCityLST | | | $2.00 | | $48.00 |
| **Post-Tax Deductions** | | | $63.64 | | $1,525.02 |
| Post Tax Vision | | | $3.36 | | $80.64 |
| 401K Loan 1 | | | $47.16 | | $1,131.84 |
| PRU Optnl Life | | | $3.07 | | $73.68 |
| Disability | | | $9.01 | | $213.90 |
| HSA Admin Fee | | | $1.04 | | $24.96 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | $1,114.98 | | $29,731.94 |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,114.98 | | |

CERIDIAN



| Employee Name: | Aaron S DeLancey | Pay Date: | 12/13/2019 |
| Employee #: | 105823 | Pay Period: | 11/24/2019 - 12/7/2019 |
| Employee Address: | 1007 ROSEHILL DRIVE | Deposit Advice #: | 289294873 |
| | Altoona, PA 16602 | Pay Frequency: | Bi-Weekly |
| Department: | Operations | Federal Filing Status: | Single |
| Job Title: | Wire Department Team Leader | Federal Exemptions: | 0/$0.00 |
| | | Local Exemptions: | 0 (Altoona) |
| | | State Filing Status: | Single (PA) |
| | | State Exemptions: | 0/$0.00 (PA) |

| Employer Name: | Mayer Electric Supply Company, Inc. |
| Employer Phone: | 205-583-3592 |
| Employer Address: | 3405 Fourth Avenue South Birmingham, AL 35222 |

| | Current | | | YTD | |
| | 11/24/2019 - 12/7/2019 | | | As of 12/7/2019 | |
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
|---|---|---|---|---|---|
| **Earnings** | **84.63** | | **$1,656.57** | **2,348.70** | **$48,177.39** |
| Regular | 67.38 | 19.4300 | $1,309.26 | 1,819.20 | $35,059.43 |
| Overtime 1.5 | 1.25 | 29.1450 | $36.43 | 294.50 | $8,538.32 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | 16.00 | 19.4300 | $310.88 | 56.00 | $1,078.80 |
| Vacation | | | | 107.00 | $2,058.71 |
| Floating Hol | | | | 8.00 | $150.80 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$40.57** |
| Group Term Life | | | $1.90 | | $40.57 |
| **Pre-Tax Deductions** | | | **$212.24** | | **$5,576.59** |
| 401K % | | | $66.26 | | $1,927.09 |
| Dental Ins | | | $11.11 | | $277.75 |
| Medical PPO | | | $134.87 | | $3,371.75 |
| **Taxes** | | | **$334.54** | | **$10,234.05** |
| Fed W/H | | | $148.32 | | $4,755.24 |
| FICA EE | | | $93.77 | | $2,763.24 |
| Fed MWT EE | | | $21.93 | | $646.24 |
| PA W/H | | | $46.38 | | $1,367.03 |
| PA UT EE | | | $0.99 | | $28.91 |
| AltnaCityW/H | | | $21.15 | | $623.39 |
| AltnaCityLST | | | $2.00 | | $50.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,588.66** |
| Post Tax Vision | | | $3.36 | | $84.00 |
| 401K Loan 1 | | | $47.16 | | $1,179.00 |
| PRU Optnl Life | | | $3.07 | | $76.75 |
| Disability | | | $9.01 | | $222.91 |
| HSA Admin Fee | | | $1.04 | | $26.00 |
| | Routing # | Account # | Amount | | Amount |
| **Net Pay** | | | **$1,046.15** | | **$30,778.09** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,046.15 | | |

CERIDIAN



**MAYER**
ELECTRIC SUPPLY

| | |
|---|---|
| Employee Name: | Aaron S De Lancey |
| Employee #: | 105823 |
| Employee Address: | 1007 ROSEHILL DRIVE<br>Altoona, PA 16602 |
| Department: | Operations |
| Job Title: | Wire Department Team Leader |

| | |
|---|---|
| Pay Date: | 12/27/2019 |
| Pay Period: | 12/8/2019 - 12/21/2019 |
| Deposit Advice #: | 291747616 |
| Pay Frequency: | Bi-Weekly |
| Federal Filing Status: | Single |
| Federal Exemptions: | 0/$0.00 |
| Local Exemptions: | 0 (Altoona) |
| State Filing Status: | Single (PA) |
| State Exemptions: | 0/$0.00 (PA) |

| | |
|---|---|
| **Employer Name:** | Mayer Electric Supply Company, Inc. |
| **Employer Phone:** | 205-583-3592 |
| **Employer Address:** | 3405 Fourth Avenue South<br>Birmingham, AL 35222 |

| | Current<br>12/8/2019 - 12/21/2019 | | | YTD<br>As of 12/21/2019 | |
|---|---|---|---|---|---|
| | Hours/Units | Rate | Amount | Hours/Units | Amount |
| **Earnings** | **86.85** | | **$1,754.04** | **2,435.55** | **$49,931.43** |
| Regular | 78.58 | 19.4300 | $1,526.87 | 1,897.78 | $36,586.30 |
| Overtime 1.5 | 6.85 | 29.1450 | $199.64 | 301.35 | $8,737.96 |
| Bereavement | | | | 16.00 | $301.60 |
| Short Term | | | | 48.00 | $932.64 |
| Holiday | | | | 56.00 | $1,078.80 |
| Vacation | | | | 107.00 | $2,058.71 |
| Floating Hol | | | | 8.00 | $150.80 |
| Paid Comm Serv | 1.42 | 19.4300 | $27.53 | 1.42 | $27.53 |
| Other Services | | | | | $57.09 |
| **Taxable Benefits** | | | **$1.90** | | **$42.47** |
| Group Term Life | | | $1.90 | | $42.47 |
| **Pre-Tax Deductions** | | | **$216.14** | | **$5,792.73** |
| 401K % | | | $70.16 | | $1,997.25 |
| Dental Ins | | | $11.11 | | $288.86 |
| Medical PPO | | | $134.87 | | $3,506.62 |
| **Taxes** | | | **$357.66** | | **$10,591.71** |
| Fed W/H | | | $159.55 | | $4,914.79 |
| FICA EE | | | $99.82 | | $2,863.06 |
| Fed MWT EE | | | $23.35 | | $669.59 |
| PA W/H | | | $49.37 | | $1,416.40 |
| PA UT EE | | | $1.06 | | $29.97 |
| AltnaCityW/H | | | $22.51 | | $645.90 |
| AltnaCityLST | | | $2.00 | | $52.00 |
| **Post-Tax Deductions** | | | **$63.64** | | **$1,652.30** |
| Post Tax Vision | | | $3.36 | | $87.36 |
| 401K Loan 1 | | | $47.16 | | $1,226.16 |
| PRU Optnl Life | | | $3.07 | | $79.82 |
| Disability | | | $9.01 | | $231.92 |
| HSA Admin Fee | | | $1.04 | | $27.04 |

| | Routing # | Account # | Amount | | Amount |
|---|---|---|---|---|---|
| **Net Pay** | | | **$1,116.60** | | **$31,894.69** |
| Direct Deposit | 043306855 | XXXXXX6122 | $1,116.60 | | |

CERIDIAN

Reinhardt Family Practice, PC
Altoona, PA  16601
1701 12th Avenue




Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602


Direct Deposit

---

| Employee Pay Stub | Check number: DD3594 | | | Pay Period: 06/01/2019 - 06/14/2019 | | Pay Date: 07/01/2019 |
|---|---|---|---|---|---|---|

**Employee**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602

**SSN**

***-**-6969

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| PTO | 36 00 | 15 00 | 540.00 | 1,560.00 |
| Hourly | | | | 11,709.00 |
| Hourly Overtime | | | | 110.94 |
| Hourly Holiday | | | | 360.00 |
| Hourly Jury Duty | | | | 480.00 |
| | 36 00 | | 540.00 | 14,219.94 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | -2.00 | -26.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| EIT - NonResident City  1 40% | -7.56 | -199.08 |
| Federal Withholding | -9.00 | -833.00 |
| Social Security Employee | -33.48 | -881.64 |
| Medicare Employee | -7.83 | -206.19 |
| PA - Income Tax | -16 58 | -436.54 |
| PA - Unemployment | -0.32 | -8.53 |
| | -76.77 | -2,590.98 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -398.58 |
| Vision Insurance (taxable) | -7.38 | -96.94 |
| P. H E A A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,454.21 |

| Net Pay | | 425.51 | 10,174.75 |

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******8122 | | | 425.51 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| PTO | 0.00 | | 0.00 |

**Memo**

Direct Deposit

---

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue


Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602


Direct Deposit

---

| Employee Pay Stub | | Check number: DD3665 | | | Pay Period: 06/29/2019 - 07/12/2019 | | | Pay Date: 07/19/2019 |
|---|---|---|---|---|---|---|---|---|

**Employee**

**SSN**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602

***-**-6989

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Hourly | 72.02 | 15.00 | 1,080.30 | 12,789.30 | Checking - ******6122 | | | 939.40 |
| Hourly Holiday | 8.00 | 15.00 | 120.00 | 480.00 | Paid Time Off | Earned | YTD Used | Available |
| PTO | | | | 1,560.00 | | | | |
| Hourly Overtime | | | | 110.94 | PTO | 0.00 | | 0.00 |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 80.02 | | 1,200.30 | 15,420.24 | Memo | | | |
| Taxes | | | Current | YTD Amount | Direct Deposit | | | |
| Altoona City LST | | | -2.00 | -28.00 | | | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | | | | |
| EIT - NonResident City 1.40% | | | -16.80 | -215.88 | | | | |
| Federal Withholding | | | -75.00 | -908.00 | | | | |
| Social Security Employee | | | -74.41 | -956.05 | | | | |
| Medicare Employee | | | -17.40 | -223.59 | | | | |
| PA - Income Tax | | | -36.85 | -473.39 | | | | |
| PA - Unemployment | | | -0.72 | -9.25 | | | | |
| | | | -223.18 | -2,814.16 | | | | |
| Adjustments to Net Pay | | | Current | YTD Amount | | | | |
| Dental Insurance (taxable) | | | -30.34 | -429.92 | | | | |
| Vision Insurance (taxable) | | | -7.38 | -103.32 | | | | |
| P H E A A Wage Garnishment | | | | -958.69 | | | | |
| | | | -37.72 | -1,491.93 | | | | |
| Net Pay | | | 939.40 | 11,114.15 | | | | |

---

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

VOID: Direct Deposit Payroll Service funds recovered

---

| Employee Pay Stub | | Check number: DD3672 | | | Pay Period: 07/13/2019 - 07/26/2019 | | Pay Date: 08/02/2019 |
|---|---|---|---|---|---|---|---|

**Employee**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602

**SSN**

***-**-8989

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | | | | 12,789.30 |
| PTO | | | | 1,560.00 |
| Hourly Overtime | | | | 110.94 |
| Hourly Holiday | | | | 480.00 |
| Hourly Jury Duty | | | | 480.00 |
| | 0.00 | | | 15,420.24 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| PTO | 0.00 | | 0.00 |
| Memo | | | |
| VOID: Direct Deposit Payroll Service funds recovered | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | 0.00 | -28.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| EIT - NonResident City  1.40% | 0.00 | -215.88 |
| Federal Withholding | 0.00 | -908.00 |
| Social Security Employee | 0.00 | -956.05 |
| Medicare Employee | 0.00 | -223.59 |
| PA - Income Tax | 0.00 | -473.39 |
| PA - Unemployment | 0.00 | -9.25 |
| | 0.00 | -2,814.16 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | | -429.92 |
| Vision Insurance (taxable) | | -103.32 |
| P H. E. A. A. Wage Garnishment | | -958.69 |
| | | -1,491.93 |

| Net Pay | 0.00 | 11,114.15 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

VOID: Direct Deposit Payroll Service funds recovered

| Employee Pay Stub | | Check number: DD3691 | | | Pay Period: 08/29/2019 - 07/12/2019 | | Pay Date: 08/02/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN |
|---|---|---|---|---|---|
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | ***-**-8969 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |   | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | | | | 12,789.30 | | PTO | 0.00 | | 0.00 |
| PTO | | | | 1,560.00 | | | | | |
| Hourly Overtime | | | | 110.94 | | Memo | | | |
| Hourly Holiday | | | | 480.00 | | VOID: Direct Deposit Payroll Service funds recovered | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | |
| | 0.00 | | | 15,420.24 | | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | 0.00 | -28.00 |
| Medcare Employee Addl Tax | 0.00 | 0.00 |
| EIT - NonResident City 1.40% | 0.00 | -215.86 |
| Federal Withholding | 0.00 | -908.00 |
| Social Security Employee | 0.00 | -956.05 |
| Medicare Employee | 0.00 | -223.59 |
| PA - Income Tax | 0.00 | -473.39 |
| PA - Unemployment | 0.00 | -9.25 |
| | 0.00 | -2,814.16 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | | -429.92 |
| Vision Insurance (taxable) | | -103.32 |
| P. H. E. A. A. Wage Garnishment | | -958.69 |
| | | -1,491.93 |

| Net Pay | 0.00 | 11,114.15 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | | Check number: 5242 | | | Pay Period: 07/14/2019 - 07/27/2019 | | | Pay Date: 08/02/2019 |
|---|---|---|---|---|---|---|---|---|

**Employee**

SSN

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602

***-**-6669

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Paid Time Off | | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 80.00 | 15.50 | 1,240.00 | 14,029.30 | | PTO | | 0.00 | | 0.00 |
| Hourly Overtime | 2.59 | 23.25 | 60.22 | 171.16 | | | | | | |
| PTO | | | | 1,560.00 | | | | | | |
| Hourly Holiday | | | | 480.00 | | | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | | |
| | 82.59 | | 1,300.22 | 16,720.46 | | | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | -2.00 | -30.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| EIT - NonResident City 1.40% | -18.20 | -234.08 |
| Federal Withholding | -87.00 | -995.00 |
| Social Security Employee | -80.62 | -1,036.67 |
| Medicare Employee | -18.86 | -242.45 |
| PA - Income Tax | -39.92 | -513.31 |
| PA - Unemployment | -0.78 | -10.03 |
| | -247.38 | -3,061.54 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -460.26 |
| Vision Insurance (taxable) | -7.38 | -110.70 |
| P. H E A. A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,529.65 |

| Net Pay | 1,015.12 | 12,129.27 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

---

| Employee Pay Stub | | Check number: 5243 | | | | Pay Period: 07/14/2019 - 07/27/2019 | | Pay Date: 08/02/2019 | |
|---|---|---|---|---|---|---|---|---|---|

| Employee | | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | | ***-**-6989 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| Hourly Catch Up | 172.52 | 0.50 | 86.26 | 86.26 | | PTO | 0.00 | | 0.00 |
| Hourly Overtime Catch Up | 2.04 | 0.75 | 1.53 | 1.53 | | | | | |
| Hourly Holiday | 8.00 | 0.50 | 4.00 | 484.00 | | | | | |
| Hourly | | | | 14,029.30 | | | | | |
| PTO | | | | 1,560.00 | | | | | |
| Hourly Overtime | | | | 171.16 | | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | |
| | 182.56 | | 91.79 | 16,812.25 | | | | | |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -32.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City 1.40% | | | -1.29 | -235.37 |
| Federal Withholding | | | 0.00 | -995.00 |
| Social Security Employee | | | -5.69 | -1,042.38 |
| Medicare Employee | | | -1.33 | -243.78 |
| PA - Income Tax | | | -2.82 | -516.13 |
| PA - Unemployment | | | -0.06 | -10.09 |
| | | | -13.19 | -3,074.73 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Dental Insurance (taxable) | | | | -460.26 |
| Vision Insurance (taxable) | | | | -110.70 |
| P. H. E. A. A. Wage Garnishment | | | | -958.89 |
| | | | | -1,529.85 |

| Net Pay | | | 78.60 | 12,207.67 |
|---|---|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | Check number: 5278 | | | | Pay Period: 07/27/2019 - 08/09/2019 | | Pay Date 08/16/2019 | |
|---|---|---|---|---|---|---|---|---|

**Employee**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602

**SSN**

***-**-6969

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 73 04 | 15.50 | 1,132.12 | 15,161.42 | | PTO | 0 00 | | 0.00 |
| PTO | | | | 1,560.00 | | | | | |
| Hourly Overtime | | | | 171.16 | | | | | |
| Hourly Catch Up | | | | 86.26 | | | | | |
| Hourly Holiday | | | | 484.00 | | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | |
| | 73 04 | | 1,132.12 | 17,944.37 | | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | -2 00 | -34.00 |
| Medicare Employee Addl Tax | 0 00 | 0.00 |
| EIT - NonResident City  1.40% | -15 85 | -251.22 |
| Federal Withholding | -68.00 | -1,063.00 |
| Social Security Employee | -70 19 | -1,112.55 |
| Medicare Employee | -16 41 | -260.19 |
| PA - Income Tax | -34.76 | -550.89 |
| PA - Unemployment | -0.68 | -10.77 |
| | -207.89 | -3,282.62 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -490.60 |
| Vision Insurance (taxable) | -7.38 | -118.08 |
| P. H  E  A  A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,567.37 |

| Net Pay | 886.51 | 13,094.38 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | | Check number: 5300 | | | Pay Period: 08/10/2019 - 08/23/2019 | | Pay Date: 08/30/2019 | |
|---|---|---|---|---|---|---|---|---|

**Employee**                                                                  **SSN**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602                     ***-**-8989

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 72.10 | 15.50 | 1,117.55 | 16,276.97 | | PTO | 0.00 | | 0.00 |
| PTO | | | | 1,580.00 | | | | | |
| Hourly Overtime | | | | 171.16 | | | | | |
| Hourly Catch Up | | | | 86.26 | | | | | |
| Hourly Holiday | | | | 484.00 | | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | |
| | 72.10 | | 1,117.55 | 19,081.92 | | | | | |
| **Taxes** | | | **Current** | **YTD Amount** | | | | | |
| Altoona City LST | | | -2.00 | -36.00 | | | | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | | | | | |
| EIT - NonResident City  1.40% | | | -15.65 | -266.97 | | | | | |
| Federal Withholding | | | -66.00 | -1,129.00 | | | | | |
| Social Security Employee | | | -69.29 | -1,181.84 | | | | | |
| Medicare Employee | | | -16.21 | -276.40 | | | | | |
| PA - Income Tax | | | -34.31 | -585.20 | | | | | |
| PA - Unemployment | | | -0.67 | -11.44 | | | | | |
| | | | -204.13 | -3,486.75 | | | | | |
| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** | | | | | |
| Dental Insurance (taxable) | | | -30.34 | -520.94 | | | | | |
| Vision Insurance (taxable) | | | -7.38 | -125.46 | | | | | |
| P H E A. A. Wage Garnishment | | | | -958.69 | | | | | |
| | | | -37.72 | -1,605.09 | | | | | |
| **Net Pay** | | | **875.70** | **13,970.08** | | | | | |

Reinhardt Family Practice, PC
Altoona, PA  16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

---

| Employee Pay Stub | Check number: 5326 | | Pay Period  08/24/2019 - 09/06/2019 | | Pay Date: 09/13/2019 |
|---|---|---|---|---|---|

| Employee | | | SSN | | |
|---|---|---|---|---|---|
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | ***-**-6989 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 73.87 | 15.50 | 1,144.99 | 17,423.96 |
| Hourly Holiday | 8.00 | 15.50 | 124.00 | 608.00 |
| PTO | | | | 1,580.00 |
| Hourly Overtime | | | | 171.16 |
| Hourly Catch Up | | | | 88.26 |
| Hourly Overtime Catch Up | | | | 1.53 |
| Hourly Jury Duty | | | | 480.00 |
| | 81.87 | | 1,268.99 | 20,330.91 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -38.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City  1.40% | | | -17.77 | -284.64 |
| Federal Withholding | | | -83.00 | -1,212.00 |
| Social Security Employee | | | -78.68 | -1,260.62 |
| Medicare Employee | | | -18.40 | -294.80 |
| PA - Income Tax | | | -38.98 | -624.16 |
| PA - Unemployment | | | -0.76 | -12.20 |
| | | | -239.57 | -3,726.32 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Dental Insurance (taxable) | | | -30.34 | -551.28 |
| Vision Insurance (taxable) | | | -7.38 | -132.84 |
| P. H  E  A. A  Wage Garnishment | | | | -958.69 |
| | | | -37.72 | -1,642.81 |

| Net Pay | | | 991.70 | 14,961.78 |
|---|---|---|---|---|

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| PTO | 0.00 | | 0.00 |

---

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | | Check number: 5361 | | | Pay Period: 09/07/2019 - 09/20/2019 | | Pay Date: 10/02/2019 | |

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | ***-**-8989 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|
| Hourly | 79.35 | 15.50 | 1,229.93 | 18,653.89 | PTO | 0 00 | | 0 00 |
| PTO | | | | 1,560.00 | | | | |
| Hourly Overtime | | | | 171.16 | | | | |
| Hourly Catch Up | | | | 86.26 | | | | |
| Hourly Holiday | | | | 608.00 | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 79.35 | | 1,229.93 | 21,560.84 | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | -2.00 | -40.00 |
| Medicare Employee Addl Tax | 0 00 | 0.00 |
| EIT - NonResident City  1.40% | -17.22 | -301.66 |
| Federal Withholding | -78 00 | -1,290.00 |
| Social Security Employee | -76 25 | -1,338.77 |
| Medicare Employee | -17.83 | -312.63 |
| PA - Income Tax | -37.76 | -661.92 |
| PA - Unemployment | -0.74 | -12.94 |
| | -229 80 | -3,956.12 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30 34 | -581.82 |
| Vision Insurance (taxable) | -7.38 | -140.22 |
| P  H  E. A. A. Wage Garnishment | | -958.89 |
| | -37.72 | -1,680.53 |

| Net Pay | 962.41 | 15,924.19 |
|---|---|---|

Reinhardt Family Practice, PC. Altoona, PA  16601, 1701 12th Avenue, REINHARDT FAMILY PRACTICE P.C.

Reinhardt Family Practice, PC
Altoona, PA  16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | | Check number: 5378 | | | Pay Period: 09/21/2019 - 10/04/2019 | | | Pay Date: 10/11/2019 | |
|---|---|---|---|---|---|---|---|---|---|
| **Employee** | | | | | **SSN** | | | | |
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | ***-**-6989 | | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 72.42 | 15 50 | 1,122.51 | 19,778 40 | | PTO | 0.00 | | 0 00 |
| PTO | | | | 1,560.00 | | | | | |
| Hourly Overtime | | | | 171.16 | | | | | |
| Hourly Catch Up | | | | 86 26 | | | | | |
| Hourly Holiday | | | | 608.00 | | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | | |
| | 72.42 | | 1,122.51 | 22,683.35 | | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | -2.00 | -42.00 |
| Medicare Employee Addl Tax | 0.00 | 0 00 |
| EIT - NonResident City  1.40% | -15.72 | -317.58 |
| Federal Withholding | -87.00 | -1,357.00 |
| Social Security Employee | -89.60 | -1,406 37 |
| Medicare Employee | -16.28 | -328 91 |
| PA - Income Tax | -34.46 | -696 38 |
| PA - Unemployment | -0.67 | -13.61 |
| | -205.73 | -4,161.85 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -611.96 |
| Vision Insurance (taxable) | -7.38 | -147.60 |
| P. H  E  A. A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,718.25 |

| **Net Pay** | **879.06** | **16,803.25** |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

| Employee Pay Stub | | Check number: 5405 | | | Pay Period: 10/05/2019 - 10/18/2019 | | Pay Date: 10/25/2019 | |
|---|---|---|---|---|---|---|---|---|
| **Employee** | | | | | **SSN** | | | |
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | ***-**-6869 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|
| Hourly | 74.87 | 15 50 | 1,160 49 | 20,938 89 | PTO | 0.00 | | 0.00 |
| PTO | | | | 1,560.00 | | | | |
| Hourly Overtime | | | | 171.16 | | | | |
| Hourly Catch Up | | | | 88 26 | | | | |
| Hourly Holiday | | | | 608 00 | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 74.87 | | 1,160.49 | 23,843.84 | | | | |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -44.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0 00 |
| EIT - NonResident City  1.40% | | | -16 25 | -333 83 |
| Federal Withholding | | | -71.00 | -1,428.00 |
| Social Security Employee | | | -71.95 | -1,478.32 |
| Medicare Employee | | | -16.83 | -345.74 |
| PA - Income Tax | | | -35.63 | -732.01 |
| PA - Unemployment | | | -0.70 | -14.31 |
| | | | -214.36 | -4,376.21 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -642.30 |
| Vision Insurance (taxable) | -7.38 | -154.98 |
| P. H. E. A. A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,755.97 |

| Net Pay | 908.41 | 17,711.66 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue


Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602


Direct Deposit

---

| Employee Pay Stub | | Check number: DD3846 | | | Pay Period: 10/19/2019 - 11/01/2019 | | | Pay Date: 11/08/2019 |
|---|---|---|---|---|---|---|---|---|

**Employee**      **SSN**

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602     ***-**-6989

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Hourly | 79.52 | 15 50 | 1,232.56 | 22,169.45 | Checking - ******6122 | | | 963 71 |
| PTO | | | | 1,560.00 | Paid Time Off | Earned | YTD Used | Available |
| Hourly Overtime | | | | 171.18 | PTO | 0.00 | | 0 00 |
| Hourly Catch Up | | | | 86.26 | | | | |
| Hourly Holiday | | | | 608 00 | Memo | | | |
| Hourly Overtime Catch Up | | | | 1.53 | Direct Deposit | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 79.52 | | 1,232.56 | 25,076.40 | | | | |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -46 00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City 1.40% | | | -17.28 | -351.09 |
| Federal Withholding | | | -79.00 | -1,507.00 |
| Social Security Employee | | | -76.42 | -1,554.74 |
| Medicare Employee | | | -17.87 | -363 61 |
| PA - Income Tax | | | -37.84 | -769 85 |
| PA - Unemployment | | | -0.74 | -15.05 |
| | | | -231.13 | -4,607.34 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Dental Insurance (taxable) | | | -30.34 | -672 64 |
| Vision Insurance (taxable) | | | -7.38 | -162 36 |
| P H E A A. Wage Garnishment | | | | -958.69 |
| | | | -37.72 | -1,793 69 |

| Net Pay | | | 963.71 | 18,675.37 |
|---|---|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

Direct Deposit

| Employee Pay Stub | | Check number: DD3870 | | | Pay Period: 11/02/2019 - 11/15/2019 | | Pay Date  11/22/2019 |
|---|---|---|---|---|---|---|---|

**Employee** — SSN

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 — ***-**-8969

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 57.74 | 15.50 | 894.97 | 23,084.42 |
| PTO | 16.00 | 15.50 | 248.00 | 1,808.00 |
| Hourly Overtime | | | | 171.16 |
| Hourly Catch Up | | | | 86.26 |
| Hourly Holiday | | | | 608.00 |
| Hourly Overtime Catch Up | | | | 1.53 |
| Hourly Jury Duty | | | | 480.00 |
| | 73.74 | | 1,142.97 | 26,219.37 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -48.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City  1.40% | | | -16.00 | -367.09 |
| Federal Withhold ng | | | -69.00 | -1,576.00 |
| Social Security Employee | | | -70.86 | -1,625.60 |
| Medicare Employee | | | -16.57 | -380.18 |
| PA - Income Tax | | | -35.09 | -804.94 |
| PA - Unemployment | | | -0.68 | -15.73 |
| | | | -210.20 | -4,817.54 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | -30.34 | -702.98 |
| Vision Insurance (taxable) | -7.38 | -169.74 |
| P. H  E. A. A. Wage Garnishment | | -958.69 |
| | -37.72 | -1,831.41 |

| Net Pay | 895.05 | 19,570.42 |
|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - *******6122 | | | 895.05 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| PTO | 0.00 | | -16.00 |

Memo

Direct Deposit

Reinhardt Family Practice, PC, Altoona, PA  16801, 1701 12th Avenue, REINHARDT FAMILY PRACTICE P.C.

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

Direct Deposit

---

| Employee Pay Stub | | Check number: DD3893 | | | Pay Period: 11/18/2019 - 11/29/2019 | | | Pay Date: 12/06/2019 |
|---|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 | | | | | ***-**-6969 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Hourly | 63.95 | 15.50 | 991.23 | 24,055.65 | Checking - ******8122 | | | 969.57 |
| Hourly Holiday | 8.00 | 15.50 | 124.00 | 732.00 | Paid Time Off | Earned | YTD Used | Available |
| PTO | 8.00 | 15.50 | 124.00 | 1,932.00 | PTO | 0.00 | | -24.00 |
| Hourly Overtime | | | | 171.16 | Memo | | | |
| Hourly Catch Up | | | | 86.26 | Direct Deposit | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 79.95 | | 1,239.23 | 27,458.60 | | | | |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -50.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City 1.40% | | | -17.35 | -384.44 |
| Federal Withholding | | | -79.00 | -1,655.00 |
| Social Security Employee | | | -76.83 | -1,702.43 |
| Medicare Employee | | | -17.97 | -398.16 |
| PA - Income Tax | | | -38.04 | -842.98 |
| PA - Unemployment | | | -0.75 | -16.48 |
| | | | -231.94 | -5,049.48 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Dental Insurance (taxable) | | | -30.34 | -733.32 |
| Vision Insurance (taxable) | | | -7.38 | -177.12 |
| P H E A A Wage Garnishment | | | | -958.69 |
| | | | -37.72 | -1,869.13 |

| Net Pay | | | 969.57 | 20,539.99 |
|---|---|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

.

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

---

| Employee Pay Stub | Check number: 5504 | | | Pay Period: 11/24/2019 - 12/07/2019 | | Pay Date 12/07/2019 | |
|---|---|---|---|---|---|---|---|
| **Employee** | | | | **SSN** | | | |
| Jessica J Delancey, 1007 Rosehll Drive, Altoona, PA 16602 | | | | ***-**-6989 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|
| Bonus-Holiday | | 1,227.52 | 1,227.52 | 1,227.52 | PTO | 0.00 | | -24 00 |
| Hourly | | | | 24,055.65 | | | | |
| PTO | | | | 1,932.00 | | | | |
| Hourly Overtime | | | | 171.16 | | | | |
| Hourly Catch Up | | | | 86.28 | | | | |
| Hourly Holiday | | | | 732.00 | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 0 00 | | 1,227.52 | 28,686.12 | | | | |

| Taxes | Current | YTD Amount |
|---|---|---|
| Altoona City LST | 0.00 | -50.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| EIT - NonResident City  1.40% | -17.19 | -401.63 |
| Federal Withholding | -78.00 | -1,733.00 |
| Social Security Employee | -76.11 | -1,776.54 |
| Medicare Employee | -17.80 | -415.95 |
| PA - Income Tax | -37.69 | -880.67 |
| PA - Unemployment | -0.73 | -17.21 |
| | -227.52 | -5,277.00 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Dental Insurance (taxable) | | -733.32 |
| Vision Insurance (taxable) | | -177.12 |
| P. H. E. A. A. Wage Garnishment | | -958.69 |
| | | -1,869.13 |

| Net Pay | 1,000.00 | 21,539.99 |
|---|---|---|

Reinhardt Family Practice, PC
Altoona, PA 16601
1701 12th Avenue

Jessica J Delancey
1007 Rosehill Drive
Altoona, PA 16602

Direct Deposit

---

| Employee Pay Stub | Check number: DD3912 | | | | Pay Period: 11/30/2019 - 12/13/2019 | | Pay Date 12/20/2019 | |
|---|---|---|---|---|---|---|---|---|

**Employee** — SSN

Jessica J Delancey, 1007 Rosehill Drive, Altoona, PA 16602 — ***-**-8989

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Hourly | 70.99 | 15.50 | 1,100.35 | 25,156.00 | Checking - ******6122 | | | 957.50 |
| PTO | 8.00 | 15.50 | 124.00 | 2,056.00 | | | | |
| Hourly Overtime | | | | 171.16 | Paid Time Off | Earned | YTD Used | Available |
| Hourly Catch Up | | | | 88.26 | PTO | 0.00 | | -32.00 |
| Hourly Holiday | | | | 732.00 | | | | |
| Hourly Overtime Catch Up | | | | 1.53 | Memo | | | |
| Bonus-Holiday | | | | 1,227.52 | Direct Deposit | | | |
| Hourly Jury Duty | | | | 480.00 | | | | |
| | 78.99 | | 1,224.35 | 29,910.47 | | | | |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| Altoona City LST | | | -2.00 | -52.00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| EIT - NonResident City  1.40% | | | -17.14 | -418.77 |
| Federal Withholding | | | -78.00 | -1,811.00 |
| Social Security Employee | | | -75.91 | -1,854.46 |
| Medicare Employee | | | -17.75 | -433.70 |
| PA - Income Tax | | | -37.59 | -918.26 |
| PA - Unemployment | | | -0.74 | -17.95 |
| | | | -229.13 | -5,506.13 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| Dental Insurance (taxable) | | | -30.34 | -763.66 |
| Vision Insurance (taxable) | | | -7.38 | -184.50 |
| P H. E. A. A. Wage Garnishment | | | | -958.69 |
| | | | -37.72 | -1,906.85 |

| Net Pay | | | 957.50 | 22,497.49 |
|---|---|---|---|---|